# UNITED STATES BANKRUPTCY COURT
## CENTRAL **DISTRICT OF** CALIFORNIA
## SAN FERNANDO VALLEY **DIVISION**

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| Besorat Investments, Inc. | § | Case No. 1:19-bk-10202-MB |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Nancy Hoffmeier Zamora, Esq.  (SBN 137326), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 15,167,032.01 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  15,300,532.65 | Claims Discharged Without Payment:  28,421,628.26 |
| Total Expenses of Administration:  1,114,501.41 | |

3) Total gross receipts of $ 16,415,034.06  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 16,415,034.06  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 34,277,234.38 | $ 25,737,033.45 | $ 25,737,033.45 | $ 15,184,738.55 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,174,176.91 | 1,113,531.41 | 1,113,531.41 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 970.00 | 970.00 | 970.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 3,125.00 | 9,365.74 | 9,365.74 | 9,365.74 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,979,670.82 | 6,062,480.09 | 6,062,480.09 | 106,428.36 |
| **TOTAL DISBURSEMENTS** | $ 39,260,030.20 | $ 32,984,026.19 | $ 32,923,380.69 | $ 16,415,034.06 |

4)  This case was originally filed under chapter 11 on  01/28/2019 , and it was converted to chapter 7 on  04/11/2019 .  The case was pending for 25 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/13/2021                         By:/s/Nancy Hoffmeier Zamora, Esq.  (SBN 137326)
                                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Residential real property | 1110-000 | 6,801,261.94 |
| Residential real property | 1110-000 | 5,830,493.53 |
| Residential real property | 1110-000 | 1,525,031.67 |
| Residential real property | 1110-000 | 775,118.40 |
| Residential real property | 1110-000 | 1,480,000.00 |
| Refunds | 1129-000 | 54.29 |
| Bank accounts | 1229-000 | 261.52 |
| Refunds | 1229-000 | 2,812.71 |
| **TOTAL GROSS RECEIPTS** | | **$ 16,415,034.06** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | AIF Sycamore 1, LLC and | | 3,293,110.00 | NA | NA | 0.00 |
| | 5 Arch Funding | | 6,320,800.26 | NA | NA | 0.00 |
| | 5 Arch Funding | | 1,046,306.00 | NA | NA | 0.00 |
| | 5 Arch Funding/5 AIF Maple 2, LLC | | 1,148,240.00 | NA | NA | 0.00 |
| | Albert Womble ISAOA | | 650,000.00 | NA | NA | 0.00 |
| | Alfredo Gonzalez | | 55,000.00 | NA | NA | 0.00 |
| | Alfredo Gonzalez | | 15,000.00 | NA | NA | 0.00 |
| | Amarith Development LLC | | 12,000.00 | NA | NA | 0.00 |
| | Amarith Development LLC | | 53,110.00 | NA | NA | 0.00 |
| | Amit Yonay | | 30,000.00 | NA | NA | 0.00 |
| | Anchor Loans LP | | 1,232,562.00 | NA | NA | 0.00 |
| | Anchor Loans LP | | 1,153,000.00 | NA | NA | 0.00 |
| | Anchor Loans LP | | 475,101.26 | NA | NA | 0.00 |
| | Anchor Loans LP | | 1,212,754.00 | NA | NA | 0.00 |
| | Anchor Loans LP | | 605,922.00 | NA | NA | 0.00 |
| | Arlington Investments LLC | | 300,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arlington Investments LLC | | 200,000.00 | NA | NA | 0.00 |
| | Besorat Properties Rental Fund LLC | | 499,749.88 | NA | NA | 0.00 |
| | Braemar North Ranch Owners | | 3,130.58 | NA | NA | 0.00 |
| | Cathleen Bloeser as Trustee of the | | 130,000.00 | NA | NA | 0.00 |
| | Cathleen Bloeser as Trustee of the | | 101,844.00 | NA | NA | 0.00 |
| | Cathleen Bloeser as Trustee of the | | 31,862.00 | NA | NA | 0.00 |
| | Cathleen Bloeser as Trustee of the | | 200,000.00 | NA | NA | 0.00 |
| | Cathleen Bloeser as Trustee of the | | 200,000.00 | NA | NA | 0.00 |
| | Cathleen Bloeser as Trustee of the | | 100,000.00 | NA | NA | 0.00 |
| | Cathleen Bloeser as Trustee of the | | 200,000.00 | NA | NA | 0.00 |
| | Chester Joseph Smigielski | | 50,000.00 | NA | NA | 0.00 |
| | Emerald Bay Community Assoc | | 9,900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fernando Garcia De la Cruz and | | 30,000.00 | NA | NA | 0.00 |
| | Francis Capital and Gavilan Capital | | 350,000.00 | NA | NA | 0.00 |
| | George Polous | | 10,000.00 | NA | NA | 0.00 |
| | GMDM Investments, LLC | | 432,049.00 | NA | NA | 0.00 |
| | Graham Barker | | 42,278.41 | NA | NA | 0.00 |
| | Graham Barker | | 5,860.00 | NA | NA | 0.00 |
| | Graham Barker | | 407,578.00 | NA | NA | 0.00 |
| | Hossein & Susan Balou | | 40,000.00 | NA | NA | 0.00 |
| | IKO Investments | | 200,000.00 | NA | NA | 0.00 |
| | Joshua Marder | | 50,000.00 | NA | NA | 0.00 |
| | KCB Plumbing | | 10,063.00 | NA | NA | 0.00 |
| | Kevin Kanegai | | 50,000.00 | NA | NA | 0.00 |
| | Linda Isla Vista Community Assoc | | 3,272.30 | NA | NA | 0.00 |
| | Lisa Marie Conley-Lambert | | 100,000.00 | NA | NA | 0.00 |
| | Los Angeles County Tax Collector | | 11,876.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Los Angeles County Tax Collector | | 20,002.66 | NA | NA | 0.00 |
| | Los Angeles County Tax Collector | | 15,856.85 | NA | NA | 0.00 |
| | Los Angeles County Tax Collector | | 11,210.70 | NA | NA | 0.00 |
| | Los Angeles County Tax Collector | | 1,402.87 | NA | NA | 0.00 |
| | Los Angeles County Tax Collector | | 34,394.39 | NA | NA | 0.00 |
| | Los Angeles County Tax Collector | | 8,796.64 | NA | NA | 0.00 |
| | Los Angeles County Tax Collector | | 18,605.58 | NA | NA | 0.00 |
| | NuLookFloor | | 90,530.00 | NA | NA | 0.00 |
| | NuLookFloor | | 26,108.00 | NA | NA | 0.00 |
| | Orange County Treasurer & Tax Colle | | 6,011.85 | NA | NA | 0.00 |
| | Orange County Treasurer & Tax Colle | | 5,863.22 | NA | NA | 0.00 |
| | Orange County Treasurer & Tax Colle | | 10,868.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ricardo Manciel | | 21,000.00 | NA | NA | 0.00 |
| | Robert & Tamorah Schuett | | 25,000.00 | NA | NA | 0.00 |
| | Robert & Tamorah Schuett | | 25,000.00 | NA | NA | 0.00 |
| | Roshanak Khojasteh | | 40,000.00 | NA | NA | 0.00 |
| | Tam Le | | 50,000.00 | NA | NA | 0.00 |
| | The Kuther Living Trust | | 30,000.00 | NA | NA | 0.00 |
| | Todd Vigneuz, Trustee of the | | 85,000.00 | NA | NA | 0.00 |
| | Ventura County Tax Collector | | 2,768.26 | NA | NA | 0.00 |
| | Ventura County Tax Collector | | 3,443.63 | NA | NA | 0.00 |
| | 5 Arch Funding | 4110-000 | NA | 6,340,000.00 | 6,340,000.00 | 6,340,000.00 |
| | A & A Escrow Services, Inc. | 4110-000 | NA | -87.00 | -87.00 | -87.00 |
| 42 | Access Investment, LLC, A Delaware Limited Liability Company | 4110-000 | NA | 542,263.93 | 542,263.93 | 0.00 |
| 43 | Anchor Fund, LLC, A California Limited Liability Company | 4110-000 | NA | 1,355,413.02 | 1,355,413.02 | 0.00 |
| 44 | Anchor IRA Fund, LLC, A California Limited Liability Company | 4110-000 | NA | 625,770.99 | 625,770.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 45 | Anchor IRA Fund, LLC, A California Limited Liability Company | 4110-000 | NA | 1,265,000.00 | 1,265,000.00 | 1,265,000.00 |
| 46 | Anchor IRA Fund, LLC, A California Limited Liability Company | 4110-000 | NA | 1,310,000.00 | 1,310,000.00 | 1,310,000.00 |
| 37 | Anchor Loans, LP, A Delaware Limited Partnership | 4110-000 | 5,227,500.00 | 4,730,000.00 | 4,730,000.00 | 4,730,000.00 |
| 38 | Anchor Loans, LP, A Delaware Limited Partnership | 4110-000 | 588,625.00 | 655,000.00 | 655,000.00 | 655,000.00 |
| 39 | Anchor Loans, LP, A Delaware Limited Partnership | 4110-000 | 2,196,000.00 | 2,325,069.63 | 2,325,069.63 | 0.00 |
| 40 | Anchor Loans, LP, A Delaware Limited Partnership | 4110-000 | 1,245,000.00 | 1,360,478.06 | 1,360,478.06 | 0.00 |
| 41 | Anchor Loans, LP, A Delaware Limited Partnership | 4110-000 | 1,250,886.00 | 1,385,333.93 | 1,385,333.93 | 0.00 |
| 48A | Andrew Michael Ward | 4110-000 | 278,000.00 | 14,068.99 | 14,068.99 | 14,068.99 |
| 49 | Andrew Michael Ward | 4110-000 | 278,000.00 | 278,000.00 | 278,000.00 | 0.00 |
| | Andrew Ward | 4110-000 | NA | 33,400.00 | 33,400.00 | 33,400.00 |
| 16 | Arturo Gonzalez | 4110-000 | 80,000.00 | 17,818.46 | 17,818.46 | 17,818.46 |
| 33 | Chester Joseph Smigielski | 4110-000 | NA | 50,000.00 | 50,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53 | Consumer Acceptance Corp | 4110-000 | 423,692.00 | 423,692.00 | 423,692.00 | 0.00 |
| 2 | COUNTY OF ORANGE | 4110-000 | 32,226.28 | 264,251.41 | 264,251.41 | 133,446.66 |
| | Emerald Bay Owners Association | 4110-000 | NA | 12,218.33 | 12,218.33 | 12,218.33 |
| 27A | Francis Capital And Gavilan Capital | 4110-000 | 867,720.00 | 73,598.00 | 73,598.00 | 73,598.00 |
| 50 | Levbern Properties LLC | 4110-000 | NA | 715,000.00 | 715,000.00 | 0.00 |
| 1 | Los Angeles County Treasurer & Tax Collector | 4110-000 | 23,547.79 | 541,334.83 | 541,334.83 | 51,464.84 |
| 15 | Paulette Callahan | 4110-000 | 81,805.00 | 17,423.75 | 17,423.75 | 17,423.75 |
| | Pederson, Vigneux, Kuther and Bloeser | 4110-000 | NA | 41,334.31 | 41,334.31 | 41,334.31 |
| 12 | Sam Salgado | 4110-000 | 100,000.00 | 100,000.00 | 100,000.00 | 0.00 |
| 51 | Strategic Emerging Economics, Inc. | 4110-000 | NA | 770,598.60 | 770,598.60 | 0.00 |
| | U.S. BANKRUPTCY COURT | 4110-000 | NA | 477,955.03 | 477,955.03 | 477,955.03 |
| 20 | Ventura County Tax Collector | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 21 | Ventura County Tax Collector | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| | Ventura County | 4700-000 | NA | 12,097.18 | 12,097.18 | 12,097.18 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $ 34,277,234.38 | $ 25,737,033.45 | $ 25,737,033.45 | $ 15,184,738.55 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Nancy J Zamora (Tr) | 2100-000 | NA | 182,078.70 | 182,078.70 | 182,078.70 |
| Nancy J Zamora (Tr) | 2200-000 | NA | 7,916.99 | 7,916.99 | 7,916.99 |
| International Sureties, Ltd. | 2300-000 | NA | 821.09 | 821.09 | 821.09 |
| California Water Service | 2420-000 | NA | 69.65 | 69.65 | 69.65 |
| City One Locksmith | 2420-000 | NA | 1,435.00 | 1,435.00 | 1,435.00 |
| Las Virgenes Water District | 2420-000 | NA | 350.00 | 350.00 | 350.00 |
| Regis Boyle, Jr. | 2420-000 | NA | 312.83 | 312.83 | 312.83 |
| So Cal Gas | 2420-000 | NA | 21.14 | 21.14 | 21.14 |
| Trustee Insurance Agency | 2420-000 | NA | 3,689.06 | 3,689.06 | 3,689.06 |
| A & A Escrow Services, Inc | 2500-000 | NA | 5,475.00 | 5,475.00 | 5,475.00 |
| A & A Escrow Services, Inc. | 2500-000 | NA | 6,423.36 | 6,423.36 | 6,423.36 |
| Braemar North Ranch | 2500-000 | NA | 5,634.20 | 5,634.20 | 5,634.20 |
| City of Los Angeles | 2500-000 | NA | 4,440.00 | 4,440.00 | 4,440.00 |
| City One Locksmith | 2500-000 | NA | 1,182.00 | 1,182.00 | 1,182.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| County of Los Angeles | 2500-000 | NA | 1,628.00 | 1,628.00 | 1,628.00 |
| Emerald Bay Owners Association | 2500-000 | NA | 840.00 | 840.00 | 840.00 |
| First American Title | 2500-000 | NA | 6,002.50 | 6,002.50 | 6,002.50 |
| First American Title Company | 2500-000 | NA | 9,018.06 | 9,018.06 | 9,018.06 |
| Gonzalez Gardening Services | 2500-000 | NA | 200.00 | 200.00 | 200.00 |
| JF Gonzalez Landscape Maintenance | 2500-000 | NA | 1,260.00 | 1,260.00 | 1,260.00 |
| Linda Isle Home Owners Association | 2500-000 | NA | 6,973.90 | 6,973.90 | 6,973.90 |
| Los Angeles County | 2500-000 | NA | 1,677.50 | 1,677.50 | 1,677.50 |
| Orange Coast Title | 2500-000 | NA | 6,882.50 | 6,882.50 | 6,882.50 |
| Orange County | 2500-000 | NA | 13,893.00 | 13,893.00 | 13,893.00 |
| Parkwood Estates | 2500-000 | NA | 459.80 | 459.80 | 459.80 |
| Trustee Insurance Agency | 2500-000 | NA | 3,092.66 | 3,092.66 | 3,092.66 |
| Ventura County | 2500-000 | NA | 852.50 | 852.50 | 852.50 |
| County of Los Angeles | 2820-000 | NA | 2,640.64 | 2,640.64 | 2,640.64 |
| Franchise Tax Board | 2820-000 | NA | 826.58 | 826.58 | 826.58 |
| Los Angeles County | 2820-000 | NA | 2,621.22 | 2,621.22 | 2,621.22 |
| Orange County | 2820-000 | NA | 1,517.88 | 1,517.88 | 1,517.88 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Ventura County | 2820-000 | NA | 1,455.41 | 1,455.41 | 1,455.41 |
| United States Trustee | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| BRUTZKUS GUBNER | 3210-000 | NA | 360,645.50 | 300,000.00 | 300,000.00 |
| BRUTZKUS GUBNER | 3220-000 | NA | 11,266.23 | 11,266.23 | 11,266.23 |
| SLBIGGS, A division of SingerLewak | 3410-000 | NA | 9,667.50 | 9,667.50 | 9,667.50 |
| SLBIGGS, A division of SingerLewak | 3420-000 | NA | 156.51 | 156.51 | 156.51 |
| Compass | 3510-000 | NA | 170,000.00 | 170,000.00 | 170,000.00 |
| Paul Coleman CARE Realty | 3510-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| Rodeo Realty | 3510-000 | NA | 25,900.00 | 25,900.00 | 25,900.00 |
| Rodeo Realty, Inc. | 3510-000 | NA | 128,225.00 | 128,225.00 | 128,225.00 |
| Sotheby's International Realty | 3510-000 | NA | 19,375.00 | 19,375.00 | 19,375.00 |
| Sunrise Security Mortgage | 3510-000 | NA | 116,600.00 | 116,600.00 | 116,600.00 |
| Vintage Investment Properties | 3510-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 1,174,176.91 | $ 1,113,531.41 | $ 1,113,531.41 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): | | | | | |
| Resnik Hayes Moradi, LLP | 6210-000 | NA | 970.00 | 970.00 | 970.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 970.00 | $ 970.00 | $ 970.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California Dept of Tax and Fee Admi Special Ops, MIC 55 | | 0.00 | NA | NA | 0.00 |
| | EDD | | 0.00 | NA | NA | 0.00 |
| 23 | Tiffany Windsor | 5300-000 | 3,125.00 | 3,125.00 | 3,125.00 | 3,125.00 |
| 3 | Franchise Tax Board | 5800-000 | 0.00 | 800.00 | 800.00 | 800.00 |
| 5 | Internal Revenue Service | 5800-000 | 0.00 | 4,657.41 | 4,657.41 | 4,657.41 |
| 22 | Ventura County Tax Collector | 5800-000 | NA | 783.33 | 783.33 | 783.33 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ 3,125.00 | $ 9,365.74 | $ 9,365.74 | $ 9,365.74 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advent Pools | | 1,180.00 | NA | NA | 0.00 |
| | Axcell Systems, Inc. | | 348.00 | NA | NA | 0.00 |
| | Brixton Developers & Co | | 43,000.00 | NA | NA | 0.00 |
| | City of Los Angeles | | 28.00 | NA | NA | 0.00 |
| | City of Newport Beach | | 58.80 | NA | NA | 0.00 |
| | City of Pasadena | | 1,129.43 | NA | NA | 0.00 |
| | City of Santa Monica | | 558,076.00 | NA | NA | 0.00 |
| | Columbia Pacific Finance | | 0.00 | NA | NA | 0.00 |
| | David Homan General Contractor | | 44,020.00 | NA | NA | 0.00 |
| | Ezekiel Landscaping Services | | 240.00 | NA | NA | 0.00 |
| | Flaster Greenberg PC | | 53,386.00 | NA | NA | 0.00 |
| | Kenneth Wilkinson | | 3,500.00 | NA | NA | 0.00 |
| | Kingdom Industry, LLC | | 10,000.00 | NA | NA | 0.00 |
| | KM Interiors | | 3,048.00 | NA | NA | 0.00 |
| | LADWP | | 519.93 | NA | NA | 0.00 |
| | Laguna Beach County Water District | | 75.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Las Virgenes Municipal Water Distri | | 1,106.00 | NA | NA | 0.00 |
| | Parkwood Estates Property Owners As | | 425.00 | NA | NA | 0.00 |
| | Phillip Salvadore | | 11,000.00 | NA | NA | 0.00 |
| | Pleasant Valley Mutual Water Co. | | 109.90 | NA | NA | 0.00 |
| | Poolfressionals | | 160.00 | NA | NA | 0.00 |
| | Rodgers Group | | 8,487.36 | NA | NA | 0.00 |
| | Ryan Bradley | | 100,000.00 | NA | NA | 0.00 |
| | Signature Staging | | 6,750.00 | NA | NA | 0.00 |
| | Smits Realty | | 5,304.60 | NA | NA | 0.00 |
| | SoCal Gas | | 22.78 | NA | NA | 0.00 |
| | Southern California Edison | | 22.22 | NA | NA | 0.00 |
| | Southern California Edison | | 431.25 | NA | NA | 0.00 |
| | Southern California Edison | | 11.65 | NA | NA | 0.00 |
| | Southern California Edison | | 6.18 | NA | NA | 0.00 |
| | SRG, LLP | | 5,965.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State Compensation Insurance Fund | | 446.75 | NA | NA | 0.00 |
| | Tommy Lee Thomas | | 0.00 | NA | NA | 0.00 |
| | Vesta Home | | 2,352.48 | NA | NA | 0.00 |
| | Waste Management of Orange County | | 133.10 | NA | NA | 0.00 |
| 8 | American Express National Bank | 7100-000 | 4,881.33 | 4,881.33 | 4,881.33 | 85.69 |
| 48B | Andrew Michael Ward | 7100-000 | 278,000.00 | 230,531.01 | 230,531.01 | 4,047.03 |
| 13 | Ben Rugg | 7100-000 | 376,000.00 | 376,000.00 | 376,000.00 | 6,600.77 |
| 24 | Castle Real Estate Investments LLC | 7100-000 | 200,000.00 | 905,053.30 | 905,053.30 | 15,888.44 |
| 36 | Cathleen Bloeser, Trustee | 7100-000 | 378,000.00 | 1,325,710.23 | 1,325,710.23 | 23,273.18 |
| 4 | Charles Mcdonald | 7100-000 | 60,000.00 | 80,000.00 | 80,000.00 | 1,404.42 |
| 19 | David Homan General Contractor | 7100-000 | NA | 108,020.00 | 108,020.00 | 1,896.32 |
| 30 | David Spangler | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 1,755.53 |
| 54 | DEPARTMENT OF WATER AND POWER | 7100-000 | 621.44 | 7,227.68 | 7,227.68 | 126.88 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27B | Francis Capital And Gavilan Capital | 7100-000 | 867,720.00 | 1,203,300.00 | 1,203,300.00 | 21,124.23 |
| 28 | Francis Capital And Gavilan Capital | 7100-000 | 291,000.00 | 336,205.00 | 336,205.00 | 5,902.16 |
| 52 | Graham Barker | 7100-000 | 102,539.00 | 206,529.11 | 206,529.11 | 3,625.67 |
| 55 | Grant S. Pederson, Ttee Of The Pederson Fam Trust | 7100-000 | 105,000.00 | 92,731.97 | 92,731.97 | 1,627.94 |
| 34 | Heartland Real Estate dba The Maven Associates | 7100-000 | 14,425.00 | 14,425.00 | 14,425.00 | 253.23 |
| 26 | Hossein & Susan Balou | 7100-000 | 123,440.00 | 123,440.00 | 123,440.00 | 2,167.02 |
| 35 | Levbern Properties LLC | 7100-000 | 715,000.00 | 225,000.00 | 225,000.00 | 3,949.93 |
| 31 | Ondrej Kubacka | 7100-001 | NA | 22,625.00 | 22,625.00 | 397.19 |
| 9 | RCBM | 7100-000 | 64,825.00 | 150,400.00 | 150,400.00 | 2,640.31 |
| 29 | RCBM General Contractors, Inc. | 7100-000 | 64,825.00 | 73,825.00 | 73,825.00 | 1,296.02 |
| 6 | Reginald E Evans | 7100-000 | NA | 10,000.00 | 10,000.00 | 175.55 |
| 7 | Reginald E Evans | 7100-000 | 15,000.00 | 15,000.00 | 15,000.00 | 263.33 |
| 14 | S & S Landscape Maintenance | 7100-000 | 14,675.00 | 53,675.60 | 53,675.60 | 942.29 |
| 47 | Signature Staging LLC | 7100-000 | 6,750.00 | 12,150.00 | 12,150.00 | 213.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Southern California Gas Company | 7100-000 | 624.83 | 749.86 | 749.86 | 13.16 |
| 25 | Tam T Le | 7100-000 | NA | 50,000.00 | 50,000.00 | 877.76 |
| 11 | The Kelber Community Trust | 7100-000 | 105,000.00 | 105,000.00 | 105,000.00 | 1,843.30 |
| 17 | Waterlee, Inc | 7100-000 | 200,000.00 | 200,000.00 | 200,000.00 | 3,511.05 |
| 18 | Zahra Azizi | 7100-000 | 30,000.00 | 30,000.00 | 30,000.00 | 526.66 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 4,979,670.82 | $ 6,062,480.09 | $ 6,062,480.09 | $ 106,428.36 |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 19-10202 | MB | Judge: | Martin R. Barash | Trustee Name: | Nancy Hoffmeier Zamora, Esq.  (SBN 137326) |
| Case Name: | Besorat Investments, Inc. | | | | Date Filed (f) or Converted (c): | 04/11/2019 (c) |
| | | | | | 341(a) Meeting Date: | 05/17/2019 |
| For Period Ending: | 07/13/2021 | | | | Claims Bar Date: | 07/22/2019 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Bank accounts | 67.01 | 0.00 | | 0.00 | FA |
| 2.  Accounts receivable | 1,135.00 | 0.00 | | 0.00 | FA |
| 3.  Office furniture | 80.00 | 0.00 | | 0.00 | FA |
| 4.  Office equipment | 750.00 | 0.00 | | 0.00 | FA |
| 5.  Residential real property | 7,995,000.00 | 0.00 | | 6,801,261.94 | FA |
| 6.  Residential real property | 995,000.00 | 0.00 | | 0.00 | FA |
| 7.  Residential real property | 995,000.00 | 0.00 | | 0.00 | FA |
| 8.  Residential real property | 5,800,000.00 | 0.00 | | 5,830,493.53 | FA |
| 9.  Residential real property | 4,300,000.00 | 0.00 | | 0.00 | FA |
| 10.  Residential real property | 1,650,000.00 | 160,402.00 | | 1,525,031.67 | FA |
| 11.  Residential real property | 840,000.00 | 698.79 | | 775,118.40 | FA |
| 12.  Residential real property | 1,475,000.00 | 0.00 | OA | 0.00 | FA |
| 13.  Residential real property | 1,500,000.00 | 25,452.21 | | 1,480,000.00 | FA |
| 14.  Residential real property | 2,600,000.00 | 0.00 | OA | 0.00 | FA |
| 15.  Residential real property | 1,300,000.00 | 0.00 | | 0.00 | FA |
| 16.  Residential real property | 1,350,000.00 | 0.00 | | 0.00 | FA |
| 17.  Residential real property | 700,000.00 | 0.00 | | 0.00 | FA |
| 18.  Residential real property | 700,000.00 | 0.00 | | 0.00 | FA |
| 19.  Residential real property | 750,000.00 | 0.00 | OA | 0.00 | FA |
| 20.  Bank accounts (u) | Unknown | 261.52 | | 261.52 | FA |
| 21.  Refunds (u) | Unknown | 3,005.00 | | 2,867.00 | FA |
| 22.  Pref./Fraudulent Transfer Litigation (u) | Unknown | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                                    $32,059,022.01      $189,619.53      $16,415,034.06                $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

PROP. #5:
Trustee, with the assistance of Counsel (defined below) negotiated a sale of this residential real property commonly known as 4 Emerald Bay, Laguna Beach, California (the "Emerald Bay Real Property") and a carve-out for the Estate obtained through a settlement negotiated with the senior trust deed holder. On June 4, 2019, the Court entered that certain order approving the sale of the Emerald Bay Real Property. On July 2, 2019, the sale escrow closed. On June 27, 2019, Trustee received and deposited an escrow check for the earnest money deposit of $200,000.00. On July 8, 2019, Trustee received and deposited an escrow check for net proceeds in the amount of $162,833.90. On July 26, 2019, Trustee received and deposited an escrow check in the amount of $87.00 for funds that had been held back for the HOA release.

PROP. #8:
Trustee, with the assistance of Counsel, negotiated a sale of this residential real property commonly known as 51 Linda Isle, Newport Beach, California (the "Linda Isle Real Property") and a carve-out for the Estate obtained through a settlement negotiated with the third trust deed holder. On June 24, 2019, the Court entered that order approving the sale of the Linda Isle Real Property. On July 9, 2019, the sale escrow closed. On July 9, 2019, Trustee received and deposited an escrow check for proceeds in the amount of $5,502,347.03, subject to liens of the first, second and third trust deed holders. Subsequently, Trustee, with the assistance of Counsel, resolved a dispute with the first trust deed holder and paid the secured claim of the first trust deed holder and a partial amount to the third trust deed holder. A dispute arose between the second and third trust deed holders over the disposition of the balance of the sale proceeds for the Linda Isle Real Property. On May 4, 2020, the Court entered that certain order approving Trustee's motion to interplead funds that were the subject of the dispute (the "Interpleader Order"). On May 5, 2020, Trustee issued the funds and deposited them with the Court pursuant to the Interpleader Order.

PROP. #10:
Trustee, with the assistance of Counsel, negotiated a sale of this residential real property commonly known as 3505 Twin Lake Ridge, Westlake Village, California (the "Twin Lake Ridge Real Property") and a carve-out for the Estate obtained through a settlement negotiated with the first trust deed holder. On August 21, 2019, the Court entered that certain order approving the sale of the Twin Lake Ridge Real Property. On August 30, 2019, the sale escrow closed. On September 4, 2019, Trustee received and deposited an escrow check for the net proceeds in the amount of $92,043.72.

PROP. #11:
Trustee, with the assistance of Counsel, negotiated a sale of this residential real property commonly known as 5657 Tanner Ridge Avenue, Westlake Village, California (the "Tanner Ridge Real Property") and a carve-out for the Estate obtained through settlements negotiated with the first and second trust deed holders. On August 21, 2019, the Court entered that certain order approving the sale of the Tanner Ridge Real Property. On August 23, 2019, the sale escrow closed. On August 28, 2019, Trustee received and deposited an escrow check for the net proceeds in the amount of $28,442.22.

PROP. #13:
Trustee, with the assistance of Counsel, negotiated a sale of this residential real property commonly known as 2906 11th Street, Santa Monica, California (the "11th Street Real Property") and a carve-out for the Estate obtained through settlements negotiated with the first and second trust deed holders. On August 26, 2019, the Court entered that certain order approving the sale of the 11th Street Real Property. On September 10, 2019, the sale escrow closed. On September 11, 2019, Trustee received and deposited an escrow check for the net proceeds in the amount of $101,167.94 and a separate escrow check in the amount of $25,900.00 for the broker commission not yet approved by the Court for disbursement. The Court denied the request to pay the broker commission to broker Keller Williams and, instead, ordered the funds to be paid to the second trust deed holder. On December 9, 2019, the Court entered that certain order denying the broker commission and authorizing Trustee to pay $25,900.00 to the second trust deed holder. On December 11, 2019, Trustee issued the check for $25,900.00 to second trust deed holder.

PROP. #20:
Trustee made demand on Union Bank for turnover of the balance in Debtor's debtor-in-possession bank account and Union Bank complied.

PROP. #21:
Trustee received and deposited various refunds.

PROP. #22:
Trustee, with the assistance of Counsel and Biggs, investigated potential avoidance actions and concluded no actions were necessary.

GENERAL COMMENTS:
On May 24, 2019, the Court entered that certain order approving Trustee's employment of SLBiggs a Division of SingerLewak ("Biggs"), as Estate accountant. Biggs prepared and Trustee filed final Estate tax returns. On June 4, 24 and 28, July 10, and August 2, 2019, the Court entered those certain orders approving Trustee's employment of Rodeo Realty, Inc. as real estate broker for five separate properties. On July 30, 2019, the Court entered those certain orders approving Trustee's employment of Vintage Investment Properties and Keller Williams Realty Brentwood, respectively, as real estate brokers for two other properties. On August 5, 2019, the Court entered that certain order approving Trustee's employment of Brutzkus Gubner Rozansky Seror Weber LLP ("Counsel") as Trustee's general counsel. Trustee reviewed the claims register and claims. Trustee requested certain creditors to amend their respective claims and creditors complied. Trustee did not file any claim objections.

Based on sale motions and other pleadings filed, and orders entered, during the administration of the Case, $116,119.10 is reserved or "carved-out" for disbursements to allowed priority and general unsecured creditors in the Case. Of the balance of Estate funds on hand, $513,207.51 is available for distribution for administrative claims, including the fees and expenses of Trustee and her professionals. Trustee reduced the statutory fee from $515,701.02 to a requested fee of $182,078.70. Counsel agreed to accept a reduction in its requested fees from $360,645.50 to $300,000.00. On September 18, 2020, Trustee prepared the TFR.

Exhibit 8

RE PROP #       1   --   Union Bank account.
                        Exemption:  N.A.

RE PROP #       2   --   Exemption:  N.A.

RE PROP #       3   --   Desks, chairs, and file cabinets.
                        Exemption:  N.A.

RE PROP #       4   --   2 desktop computers, 1 laptop computer, 3 monitors and 3 printers.
                        Exemption:  N.A.

RE PROP #       5   --   4 Emerald Bay, Laguna Beach, California.
                        Lien(s):  $7,746,588.54.
                        Exemption:  N.A.

RE PROP #       6   --   12711 Christy Lane, Los Alamitos, California.
                        Lien(s):  $1,252,169.22.
                        Exemption:  N.A.

RE PROP #       7   --   3192 Oak Knoll, Los Alamitos, California.
                        Lien(s):  $1,404,251.85.
                        Exemption:  N.A.

RE PROP #       8   --   51 Linda Isle, Newport Beach, California.
                        Lien(s):  $7,439,110.87.
                        Exemption:  N.A.

RE PROP #       9   --   1153 Roscomare Road, Los Angeles, California.
                        Lien(s):  $4,194,715.58.
                        Exemption:  N.A.

RE PROP #      10   --   3505 Twin Lake Ridge, Westlake Village, California.
                        Lien(s):  $1,314,598.00.
                        Exemption:  N.A.

RE PROP #      11   --   5657 Tanner Ridge Avenue, Westlake Village, California.
                        Liens: $774,301.21.
                        Exemption:  N.A.

RE PROP #      12   --   355 North Wilton Place, Los Angeles, California.
                        Lien(s):  $1,538,856.85.
                        Exemption:  N.A.

RE PROP #      13   --   2906 11th Street, Santa Monica, California.
                        Lien(s):  $1,454,547.79.
                        Exemption:  N.A.

RE PROP #      14   --   2519 Chislehurst Place, Los Angeles, California.
                        Lien(s):  $2,945,394.39.
                        Exemption:  N.A.

RE PROP #      15   --   4436 Alonzo Avenue, Encino, California.
                        Lien(s):  $1,676,256.66.
                        Exemption:  N.A.

RE PROP #      16   --   7137 Escalon Drive, Encino, California.
                        Lien(s):  $1,681,020.69.
                        Exemption:  N.A.

RE PROP #      17   --   95 West Highland Drive, Camarillo, California.
                        Lien(s):  $809,447.52.
                        Exemption:  N.A.

RE PROP #      18   --   175 Painter Street, Pasadena, California.
                        Lien(s):  $747,792.87.
                        Exemption:  N.A.

Exhibit 8

| RE PROP # | 19 | -- | 2068 West 29th Street, Los Angeles, California. Lien(s): $1,003,943.70. Exemption: N/A. |
| RE PROP # | 20 | -- | Balance of debtor in possession bank account (Union Bank). Exemption: N/A. |
| RE PROP # | 21 | -- | Exemption: N/A. |
| RE PROP # | 22 | -- | Potential avoidance actions. Exemption: N/A. |

Initial Projected Date of Final Report (TFR): 01/15/2022          Current Projected Date of Final Report (TFR): 09/18/2020

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) | |
| Case Name: Besorat Investments, Inc. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3429 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/19 | 21 | So Cal Gas | Refund | 1229-000 | $31.09 | | $31.09 |
| 05/14/19 | 21 | Columbia Pacific Finance | Refunds | 1229-000 | $406.80 | | $437.89 |
| 06/14/19 | 1001 | Regis Boyle, Jr. 373 Raindance Street Thousand Oaks, CA 91360 | Costs to Secure Property May 10, 2019 invoices | 2420-000 | | $312.83 | $125.06 |
| 07/11/19 | 21 | County of Los Angeles | Refund for 2017 real property taxes for 3505 Twin Lake Ridge | 1229-000 | $414.41 | | $539.47 |
| 07/11/19 | 21 | County of Los Angeles | Refund for 2017 real property taxes for 3505 Twin Lake Ridge | 1229-000 | $1,960.41 | | $2,499.88 |
| 07/16/19 | 1002 | California Water Service P.O. Box 51967 Los Angeles, CA 90051-6267 | Utilities Account Number 0158022788 | 2420-000 | | $25.43 | $2,474.45 |
| 07/25/19 | 1003 | So Cal Gas P. O. Box C Monterey Park, CA 91756-5111 | Utilities Acct. No. 200 013 4521 2; invoice dated 7/5/19; 5657 Tanner Ridge Avenue, Westlake Village, CA 91362-5236 | 2420-000 | | $11.12 | $2,463.33 |
| 08/13/19 | 1004 | Las Virgenes Water District 4232 Las Virgenes Road Calabasas, CA | Utilities Deposit and connection fee for water service at 3505 Twin Lake Ridge, Westlake Village; customer no. 077183 | 2420-000 | | $350.00 | $2,113.33 |
| 08/16/19 | 1005 | California Water Service P.O. Box 51967 Los Angeles, CA 90051-6267 | Utilities Account Number 0158022788; bill date 8/8/19 | 2420-000 | | $25.43 | $2,087.90 |
| 08/16/19 | 1006 | So Cal Gas P. O. Box C Monterey Park, CA 91756-5111 | Utilities Acct. No. 200 013 4521 2; billing period 7/11/19-8/9/19; 5657 Tanner Ridge Avenue, Westlake Village, CA 91362-5236 | 2420-000 | | $10.02 | $2,077.88 |

Page Subtotals: $2,812.71   $734.83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq. (SBN 137326) | |
| Case Name: Besorat Investments, Inc. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3429 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/28/19 | | A & A Escrow Services, Inc.<br>415 North Crescent Drive, Suite 320<br>Beverly Hills, California 90210 | Sale of Real Property | | | $28,442.22 | | $30,520.10 |
| | | | Gross Receipts | $775,118.40 | | | | |
| | | Anchor Loans<br>c/o Spiwak & Iezza, LLP<br>555 Marin Street, Suite 140<br>Thousand Oaks, CA 91360 | First Deed of Trust | ($655,000.00) | 4110-000 | | | |
| | | Arturo Gonzalez and Paulette Callahan<br>31320 Via Colinas, Suite 117<br>Westlake Village, CA 91362 | Second Deed of Trust | ($17,818.46) | 4110-000 | | | |
| | | Ventura County | Real Property Tax | ($1,455.41) | 2820-000 | | | |
| | | Rodeo Realty, Inc. | Broker Commission | ($11,625.00) | 3510-000 | | | |
| | | Sotheby's International Realty | Broker Commission | ($19,375.00) | 3510-000 | | | |
| | | Braemar North Ranch | HOA Fees | ($5,634.20) | 2500-000 | | | |
| | | Gonzalez Gardening Services | Gardening service | ($200.00) | 2500-000 | | | |
| | | Trustee Insurance Agency | Insurance Premium | ($663.31) | 2500-000 | | | |
| | | City One Locksmith | Locksmith charges | ($342.00) | 2500-000 | | | |
| | | First American Title Company | Title Charges | ($2,481.87) | 2500-000 | | | |
| | | Ventura County | Real Property Tax Liens | ($12,097.18) | 4700-000 | | | |
| | | Ventura County | Transfer Tax | ($852.50) | 2500-000 | | | |
| | | A & A Escrow Services, Inc. | Escrow Fees | ($1,707.50) | 2500-000 | | | |
| | | Paulette Callahan<br>31320 Via Colinas Suite 117<br>Westlake Village, CA 91362 | Second Deed of Trust | ($17,423.75) | 4110-000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $28,442.22 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 19-10202
Case Name: Besorat Investments, Inc.

Taxpayer ID No: XX-XXX5467
For Period Ending: 07/13/2021

Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326)
Bank Name: Union Bank
Account Number/CD#: XXXXXX3429
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 11 | | Residential real property | $775,118.40 | 1110-000 | | | |
| 09/03/19 | 20 | Union Bank | Balance of DIP Bank Account | | 1229-000 | $261.52 | | $30,781.62 |
| 09/04/19 | | A & A Escrow Services, Inc. 415 North Crescent Drive, Suite 320 Beverly HIlls, California 90210 | Sale of Real Property | | | $92,043.72 | | $122,825.34 |
| | | | Gross Receipts | $1,525,031.67 | | | | |
| | | S.B.S. Trust Deed Network (Anchor IRA Fund LLC) c/o Spiwak & Iezza, LLP 555 Marin Street, Suite 140 Thousand Oaks, CA 91360 | First Deed of Trust | ($1,310,000.00) | 4110-000 | | | |
| | | Vintage Investment Properties | Broker Commission | ($25,000.00) | 3510-000 | | | |
| | | Paul Coleman CARE Realty | Broker Commission | ($25,000.00) | 3510-000 | | | |
| | | Los Angeles County | Real Property Tax | ($2,621.22) | 2820-000 | | | |
| | | Parkwood Estates | HOA Fees | ($459.80) | 2500-000 | | | |
| | | Trustee Insurance Agency | Insurance Premium | ($1,158.95) | 2500-000 | | | |
| | | JF Gonzalez Landscape Maintenance | Gardening service | ($1,260.00) | 2500-000 | | | |
| | | Los Angeles County | Transfer Tax | ($1,677.50) | 2500-000 | | | |
| | | First American Title Company | Title Fees | ($3,575.69) | 2500-000 | | | |
| | | Los Angeles County Treasurer & Tax Collector P.O. Box 54110 Los Angeles, CA 90054 | Real Property Tax Liens | ($18,337.98) | 4110-000 | | | |
| | | A & A Escrow Services, Inc. | Escrow Fees | ($2,562.50) | 2500-000 | | | |

Page Subtotals: $92,305.24    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326)   Exhibit 9 |
| Case Name: Besorat Investments, Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3429 |
| | Checking |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Pederson, Vigneux, Kuther and Bloeser | Second Deed of Trust            ($41,334.31) | 4110-000 | | | |
| | 10 | | Residential real property      $1,525,031.67 | 1110-000 | | | |
| 09/05/19 | 1007 | California Water Service P.O. Box 51967 Los Angeles, CA 90051-6267 | Utilities Account Number 0158022788; bill date 8/23/19 | 2420-000 | | $18.79 | $122,806.55 |
| 09/20/19 | 21 | So Cal Gas Box 653 Monterey Park, CA 91754-0653 | Refund | 1129-000 | $54.29 | | $122,860.84 |
| 10/09/19 | | A & A Escrow Services, Inc. 415 North Crescent Drive, Suite 320 Beverly HIlls, California 90210 | Sale of Real Property refund of overpayment of recording fees | 2500-000 | | ($3.00) | $122,863.84 |
| 10/09/19 | | A & A Escrow Services, Inc. 415 North Crescent Drive, Suite 320 Beverly HIlls, California 90210 | Sale of Real Property refund of holdback and overpayment of recording fees | 2500-000 | | ($48.00) | $122,911.84 |
| 10/31/19 | 1008 | City One Locksmith P.O. Box 375 North Hollywood, CA 91603 | Locksmith charges Paid per order entered October 29, 2019 | 2420-000 | | $1,435.00 | $121,476.84 |
| 10/31/19 | 1009 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI  49006 | Insurance Premium Paid per order entered October 29, 2019 | 2420-000 | | $3,689.06 | $117,787.78 |
| 12/19/19 | | Transfer to Acct # xxxxxx0190 | Transfer of Funds | 9999-000 | | $117,787.78 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $123,614.46 | $123,614.46 |
| Less: Bank Transfers/CD's | $0.00 | $117,787.78 |
| Subtotal | $123,614.46 | $5,826.68 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $123,614.46 | $5,826.68 |

| | | |
|---|---|---|
| Page Subtotals: | $54.29 | $122,879.63 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 19-10202 | | | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) | | | |
| Case Name: Besorat Investments, Inc. | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX3452 | | | |
| | | | Linda Isle | | | |
| Taxpayer ID No: XX-XXX5467 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 07/13/2021 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/19 | | A & A Escrow Services, Inc.<br>415 North Crescent Drive, Suite 320<br>Beverly HIlls, California 90210 | Sale of Real Property | | $5,502,347.03 | | $5,502,347.03 |
| | | | Gross Receipts          $5,830,493.53 | | | | |
| | | Orange County | Real Property Tax          ($1,355.12) | 2820-000 | | | |
| | | Rodeo Realty, Inc. | Broker Commission          ($116,600.00) | 3510-000 | | | |
| | | Sunrise Security Mortgage | Broker Commission          ($116,600.00) | 3510-000 | | | |
| | | Linda Isle Home Owners Association | HOA Fees          ($6,973.90) | 2500-000 | | | |
| | | City One Locksmith | Locksmith charges          ($840.00) | 2500-000 | | | |
| | | Trustee Insurance Agency | Insurance Premium          ($672.27) | 2500-000 | | | |
| | | First American Title | Title Fees          ($6,002.50) | 2500-000 | | | |
| | | COUNTY OF ORANGE<br>P. O. Box 4515<br>Santa Ana, CA  92702-4515<br>Attn: Bankruptcy Unit | Real Property Tax Liens          ($68,077.21) | 4110-000 | | | |
| | | Orange County | Transfer Tax          ($6,413.00) | 2500-000 | | | |
| | | A & A Escrow Services, Inc. | Escrow Fees          ($4,612.50) | 2500-000 | | | |
| | 8 | | Residential real property          $5,830,493.53 | 1110-000 | | | |
| 08/20/19 | 1001 | Anchor Loans, LP | First Deed of Trust<br>Paid per order entered August 20, 2019 | 4110-000 | | $4,730,000.00 | $772,347.03 |

| | | | Page Subtotals: | | $5,502,347.03 | $4,730,000.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) | Exhibit 9 |
| Case Name: Besorat Investments, Inc. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3452 | |
| | Linda Isle | |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/19 | 1002 | Francis Cap. & Gavilan Cap. Multifamily Opp. Fund I,LLC c/o Ted Cohen, Esq. Sheppard Mullin Richter & Hampton LLP 333 South Hope Street, 43rd Floor Los Angeles, CA 90071-1422 | Third Deed of Trust Paid per orders entered June 24, 2019 and August 20, 2019 | 4110-000 | | $73,598.00 | $698,749.03 |
| 12/19/19 | | Transfer to Acct # xxxxxx0208 | Transfer of Funds | 9999-000 | | $698,749.03 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $5,502,347.03 | $5,502,347.03 |
| Less: Bank Transfers/CD's | $0.00 | $698,749.03 |
| Subtotal | $5,502,347.03 | $4,803,598.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $5,502,347.03 | $4,803,598.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $772,347.03 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) |
| Case Name: Besorat Investments, Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3460 |
| | Emerald Bay |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/19 | 5 | A & Escrow Services, Inc. 415 N. Crescent Drive, Suite 320 Beverly Hills, CA 90210 | Sale of Real Property | 1110-000 | $200,000.00 | | $200,000.00 |
| 07/08/19 | | A & A Escrow Services, Inc. 415 North Crescent Drive, Suite 320 Beverly HIlls, California 90210 | Sale of Real Property | | $162,833.90 | | $362,833.90 |
| | | | Gross Receipts                $6,601,261.94 | | | | |
| | | 5 Arch Funding | First Deed of Trust         ($6,340,000.00) | 4110-000 | | | |
| | | Emerald Bay Owners Association | HOA Lien                      ($12,218.33) | 4110-000 | | | |
| | | Emerald Bay Owners Association | HOA Fees                          ($840.00) | 2500-000 | | | |
| | | Orange County | Real Property Tax              ($162.76) | 2820-000 | | | |
| | | A & A Escrow Services, Inc | Escrow Fees                    ($5,475.00) | 2500-000 | | | |
| | | COUNTY OF ORANGE P. O. Box 4515 Santa Ana, CA  92702-4515 Attn: Bankruptcy Unit | Real Property Tax Liens    ($65,369.45) | 4110-000 | | | |
| | | Orange County | Real Property Transfer Tax    ($7,480.00) | 2500-000 | | | |
| | | Orange Coast Title | Title Fees                        ($6,882.50) | 2500-000 | | | |
| | 5 | | Residential real property   $6,601,261.94 | 1110-000 | | | |
| 07/26/19 | | A & A Escrow Services, Inc. 415 North Crescent Drive, Suite 320 Beverly HIlls, California 90210 | refund for funds held for release of HOA | 4110-000 | | ($87.00) | $362,920.90 |
| 08/10/19 | 101 | Compass | Broker Commission Paid per order entered August 7, 2019 | 3510-000 | | $170,000.00 | $192,920.90 |
| 12/19/19 | | Transfer to Acct # xxxxxx0216 | Transfer of Funds | 9999-000 | | $192,920.90 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $362,833.90 | $362,833.90 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

Exhibit 9

| | | |
|---|---:|---:|
| COLUMN TOTALS | $362,833.90 | $362,833.90 |
| Less: Bank Transfers/CD's | $0.00 | $192,920.90 |
| Subtotal | $362,833.90 | $169,913.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $362,833.90 | $169,913.00 |

Page Subtotals:                    $0.00                $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326)   Exhibit 9 |
| Case Name: Besorat Investments, Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3510 |
| | 11th Street |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/19 | | A & A Escrow Services, Inc.<br>415 North Crescent Drive, Suite 320<br>Beverly Hills, California 90210 | Sale of Real Property | | $101,167.94 | | $101,167.94 |
| | | | Gross Receipts          $1,454,100.00 | | | | |
| | | S.B.S. Trust Deed Network (Anchor IRS Fund LLC)<br>c/o Spiwak & Iezza, LLP<br>555 Marin Street, Suite 140<br>Thousand Oaks, CA 91360 | First Deed of Trust          ($1,265,000.00) | 4110-000 | | | |
| | | Andrew Michael Ward<br>1271 Granville Ave. #404<br>Los Angeles, CA 90025 | Second Deed of Trust          ($14,068.99) | 4110-000 | | | |
| | | County of Los Angeles | Real Property Tax          ($2,640.64) | 2820-000 | | | |
| | | Rodeo Realty | Broker Commission          ($25,900.00) | 3510-000 | | | |
| | | Trustee Insurance Agency | Insurance Premium          ($598.13) | 2500-000 | | | |
| | | A & A Escrow Services, Inc. | Reimburse escrow for cert. copy          ($118.94) | 2500-000 | | | |
| | | First American Title Company | Title fees          ($2,960.50) | 2500-000 | | | |
| | | County of Los Angeles | Transfer Tax          ($1,628.00) | 2500-000 | | | |
| | | City of Los Angeles | Transfer Tax          ($4,440.00) | 2500-000 | | | |
| | | Los Angeles County Treasurer & Tax Collector<br>P.O. Box 54110<br>Los Angeles, CA 90054 | Real Property Tax Liens          ($33,126.86) | 4110-000 | | | |
| | | A & A Escrow Services, Inc. | Escrow fees          ($2,450.00) | 2500-000 | | | |
| | 13 | | Residential real property          $1,454,100.00 | 1110-000 | | | |

| | | | Page Subtotals: | | $101,167.94 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) | Exhibit 9 |
| Case Name: Besorat Investments, Inc. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3510 | |
| | 11th Street | |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/19 | 13 | A & A Escrow Services, Inc. 415 North Crescent Drive, Suite 320 Beverly Hllls, California 90210 | Sale of Real Property separate check from escrow for Estate Broker Keller Williams to be held until Court order approves payment of broker commission | 1110-000 | $25,900.00 | | $127,067.94 |
| 12/11/19 | 10001 | Andrew Ward | Second Deed of Trust Paid per order entered December 9, 2019. | 4110-000 | | $25,900.00 | $101,167.94 |
| 12/19/19 | | Transfer to Acct # xxxxxx0224 | Transfer of Funds | 9999-000 | | $101,167.94 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $127,067.94 | $127,067.94 |
| Less: Bank Transfers/CD's | $0.00 | $101,167.94 |
| Subtotal | $127,067.94 | $25,900.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $127,067.94 | $25,900.00 |

| | | |
|---|---|---|
| Page Subtotals: | $25,900.00 | $127,067.94 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: 19-10202 | | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) | | |
| Case Name: Besorat Investments, Inc. | | Bank Name: Axos Bank | | |
| | | Account Number/CD#: XXXXXX0190 | | |
| | | Checking | | |
| Taxpayer ID No: XX-XXX5467 | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 07/13/2021 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/19 | | Transfer from Acct # xxxxxx3429 | Transfer of Funds | 9999-000 | $117,787.78 | | $117,787.78 |
| 01/17/20 | 2001 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Bond Premium<br>Bond #016030867 term 1/4/20 -<br>1/4/21 | 2300-000 | | $821.09 | $116,966.69 |
| 04/09/20 | | Transfer from Acct # xxxxxx0216 | Transfer of Funds | 9999-000 | $192,920.90 | | $309,887.59 |
| 05/16/20 | | Transfer from Acct # xxxxxx0208 | Transfer of Funds | 9999-000 | $220,794.00 | | $530,681.59 |
| 06/10/20 | | Transfer from Acct # xxxxxx0224 | Transfer of Funds | 9999-000 | $93,667.94 | | $624,349.53 |
| 06/19/20 | | A & A Escrow Services, Inc.<br>415 North Crescent Drive, Suite 320<br>Beverly HIlls, California 90210 | Refund of Overpayment of<br>Supplemental Real Prop. Tax | 2500-000 | | ($4,977.08) | $629,326.61 |
| 12/11/20 | 2002 | Nancy Hoffmeier Zamora<br>U.S. Bank Tower, 633 W. 5th Street,<br>Suite 2600<br>Los Angeles, CA  90071 | Distribution<br>Paid per order entered<br>December 10, 2020 | 2100-000 | | $25,000.00 | $604,326.61 |
| 12/11/20 | 2003 | Nancy Hoffmeier Zamora<br>U.S. Bank Tower, 633 W. 5th Street,<br>Suite 2600<br>Los Angeles, CA  90071 | Distribution<br>Paid per order entered<br>December 10, 2020 | 2100-000 | | $25,000.00 | $579,326.61 |
| 12/11/20 | 2004 | Nancy Hoffmeier Zamora<br>U.S. Bank Tower, 633 W. 5th Street,<br>Suite 2600<br>Los Angeles, CA  90071 | Distribution<br>Paid per order entered<br>December 10, 2020 | 2100-000 | | $25,000.00 | $554,326.61 |
| 12/11/20 | 2005 | Nancy Hoffmeier Zamora<br>U.S. Bank Tower, 633 W. 5th Street,<br>Suite 2600<br>Los Angeles, CA  90071 | Distribution<br>Paid per order entered<br>December 10, 2020 | 2100-000 | | $25,000.00 | $529,326.61 |
| 12/11/20 | 2006 | Nancy Hoffmeier Zamora<br>U.S. Bank Tower, 633 W. 5th Street,<br>Suite 2600<br>Los Angeles, CA  90071 | Distribution<br>Paid per order entered<br>December 10, 2020 | 2100-000 | | $25,000.00 | $504,326.61 |
| 12/11/20 | 2007 | Nancy Hoffmeier Zamora<br>U.S. Bank Tower, 633 W. 5th Street,<br>Suite 2600<br>Los Angeles, CA  90071 | Distribution<br>Paid per order entered<br>December 10, 2020 | 2100-000 | | $25,000.00 | $479,326.61 |

Page Subtotals:  $625,170.62  $145,844.01

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) | Exhibit 9 |
| Case Name: Besorat Investments, Inc. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0190 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/20 | 2008 | Nancy Hoffmeier Zamora U.S. Bank Tower, 633 W. 5th Street, Suite 2600 Los Angeles, CA  90071 | Distribution Paid per order entered December 10, 2020 | 2100-000 | | $25,000.00 | $454,326.61 |
| 12/11/20 | 2009 | Nancy Hoffmeier Zamora U.S. Bank Tower, 633 W. 5th Street, Suite 2600 Los Angeles, CA  90071 | Distribution Paid per order entered December 10, 2020 | 2100-000 | | $7,078.70 | $447,247.91 |
| 12/11/20 | 2010 | Nancy Hoffmeier Zamora U.S. Bank Tower, 633 W. 5th Street, Suite 2600 Los Angeles, CA  90071 | Final distribution creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 2200-000 | | $7,916.99 | $439,330.92 |
| 12/11/20 | 2011 | Franchise Tax Board Bankruptcy Section MS A340 P.O. Box 2952 Sacramento CA 95812-2952 | Final distribution to claim 56 creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 2820-000 | | $826.58 | $438,504.34 |
| 12/11/20 | 2012 | United States Trustee 915 Wilshire Blvd., Ste. 1850 Los Angeles, CA 91321 | Final distribution to claim 32 creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 2950-000 | | $650.00 | $437,854.34 |
| 12/11/20 | 2013 | BRUTZKUS GUBNER 21650 Oxnard Street, Suite 500 Woodland Hills, CA  91367 | Final distribution creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 3210-000 | | $300,000.00 | $137,854.34 |
| 12/11/20 | 2014 | BRUTZKUS GUBNER 21650 Oxnard Street, Suite 500 Woodland Hills, CA  91367 | Final distribution creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 3220-000 | | $11,266.23 | $126,588.11 |
| | | | Page Subtotals: | | $0.00 | $352,738.50 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 19-10202 | | Trustee Name: | Nancy Hoffmeier Zamora, Esq.  (SBN 137326) |
| Case Name: | Besorat Investments, Inc. | | Bank Name: | Axos Bank |
| | | | Account Number/CD#: | XXXXXX0190 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX5467 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 07/13/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/20 | 2015 | SLBIGGS, A division of SingerLewak 10960 Wilshire Blvd., 7th Floor Los Angeles, CA  90024 Attn:  Samuel R. Biggs | Final distribution creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 3410-000 | | $9,667.50 | $116,920.61 |
| 12/11/20 | 2016 | SLBIGGS, A division of SingerLewak 10960 Wilshire Blvd., 7th Floor Los Angeles, CA  90024 Attn:  Samuel R. Biggs | Final distribution creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 3420-000 | | $156.51 | $116,764.10 |
| 12/11/20 | 2017 | Resnik Hayes Moradi, LLP | Final distribution creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 6210-000 | | $970.00 | $115,794.10 |
| 12/11/20 | 2018 | Tiffany Windsor 3063 Los Robles Rd. Thousand Oaks, CA 91362 | Final distribution to claim 23 creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 5300-000 | | $3,125.00 | $112,669.10 |
| 12/11/20 | 2019 | Franchise Tax Board Bankruptcy Section MS A340 P.O. Box 2952 Sacramento CA 95812-2952 | Final distribution to claim 3 creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 5800-000 | | $800.00 | $111,869.10 |
| 12/11/20 | 2020 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | Final distribution to claim 5 creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 5800-000 | | $4,657.41 | $107,211.69 |

| | | | Page Subtotals: | | $0.00 | $19,376.42 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 19-10202
Case Name: Besorat Investments, Inc.

Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326)
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0190
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX5467
For Period Ending: 07/13/2021

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/20 | 2021 | Ventura County Tax Collector Attn: Bankruptcy 800 South Victoria Avenue Ventura, CA 93009-1290 | Final distribution to claim 22 creditor account # representing a payment of 100.00 % per court order. Paid per order entered December 10, 2020. | 5800-000 | | $783.33 | $106,428.36 |
| 12/11/20 | 2022 | Charles Mcdonald 1731 Howe Avenue #123 Sacramento, CA 95825 | Final distribution to claim 4 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $1,404.42 | $105,023.94 |
| 12/11/20 | 2023 | Reginald E Evans P.O. Box 11726 Costa Mesa, CA 92627 | Final distribution to claim 6 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $175.55 | $104,848.39 |
| 12/11/20 | 2024 | Reginald E Evans P.O. Box 11726 Costa Mesa, CA 92627 | Final distribution to claim 7 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $263.33 | $104,585.06 |
| 12/11/20 | 2025 | American Express National Bank American Express National Bank c/o Becket And Lee LLP P.O. Box 3001 Malvern, PA 19355-0701 | Final distribution to claim 8 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $85.69 | $104,499.37 |
| 12/11/20 | 2026 | RCBM General Contractors Inc 1521 N Columbus Ave Glendale, CA 91202 | Final distribution to claim 9 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $2,640.31 | $101,859.06 |

Page Subtotals:                                       $0.00          $5,352.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 19-10202 | | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) | Exhibit 9 |
| Case Name: Besorat Investments, Inc. | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX0190 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX5467 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/13/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/20 | 2027 | Southern California Gas Company P.O. Box 30337 Los Angeles, CA 90030 | Final distribution to claim 10 creditor account # representing a payment of 1.75 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $13.16 | $101,845.90 |
| 12/11/20 | 2028 | The Kelber Community Trust Brutzkus Gubner, Attn: Jerrold Bregman 21650 Oxnard St., Ste 500 Woodland Hills, CA 91367 | Final distribution to claim 11 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $1,843.30 | $100,002.60 |
| 12/11/20 | 2029 | Ben Rugg 2995 Brynwood Drive Fitchburg, WI 53711 | Final distribution to claim 13 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $6,600.77 | $93,401.83 |
| 12/11/20 | 2030 | S & S Landscape Maintenance P.O. Box 312 Moorpark, CA 93020 | Final distribution to claim 14 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $942.29 | $92,459.54 |
| 12/11/20 | 2031 | Waterlee, Inc 29500 Heathercliff Rd #42 Malibu, CA 90265 | Final distribution to claim 17 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $3,511.05 | $88,948.49 |
| 12/11/20 | 2032 | Zahra Azizi 3301 Michelson Apt. #2213 Irvine, CA 92612 | Final distribution to claim 18 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $526.66 | $88,421.83 |

Page Subtotals:  $0.00  $13,437.23

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) |
| Case Name: Besorat Investments, Inc. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0190 |
| | Checking |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/20 | 2033 | David Homan General Contractor<br>4248 Mclaughlin Avenue<br>Los Angeles, CA 90066 | Final distribution to claim 19 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $1,896.32 | $86,525.51 |
| 12/11/20 | 2034 | Castle Real Estate Investments LLC<br>Michelle Halliwell<br>1014 S Westlake Blvd #14152<br>Westlake Village, CA 91361 | Final distribution to claim 24 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $15,888.44 | $70,637.07 |
| 12/11/20 | 2035 | Tam T Le<br>15811 Exeter St<br>Westminster, Ca 92683 | Final distribution to claim 25 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $877.76 | $69,759.31 |
| 12/11/20 | 2036 | Hossein & Susan Balou<br>517 N Dwyer Dr<br>Anaheim, CA 92801 | Final distribution to claim 26 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $2,167.02 | $67,592.29 |
| 12/11/20 | 2037 | Francis Capital And Gavilan Capital<br>c/o Ted Cohen, Esq.<br>Sheppard Mullin Richter & Hampton<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071 | Final distribution to claim 27 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $21,124.23 | $46,468.06 |
| 12/11/20 | 2038 | Francis Capital And Gavilan Capital<br>c/o Ted Cohen, Esq.<br>Sheppard Mullin Richter & Hampton<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071 | Final distribution to claim 28 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $5,902.16 | $40,565.90 |

Page Subtotals:  $0.00   $47,855.93

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 19-10202 | | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) |
| Case Name: Besorat Investments, Inc. | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0190 |
| | | Checking |
| Taxpayer ID No: XX-XXX5467 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/13/2021 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/20 | 2039 | RCBM General Contractors, Inc. 1007 West Kenneth Road Glendale, CA 91202 | Final distribution to claim 29 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $1,296.02 | $39,269.88 |
| 12/11/20 | 2040 | David Spangler 4924 Balboa Blvd #164 Encino, CA 91316 | Final distribution to claim 30 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $1,755.53 | $37,514.35 |
| 12/11/20 | 2041 | Ondrej Kubacka dba OC Wide Painting 357 West Bay Costa Mesa, CA 92627 | Final distribution to claim 31 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $397.19 | $37,117.16 |
| 12/11/20 | 2042 | Heartland Real Estate dba The Maven Associates 1413 Kenneth Rd, Suite 888 Glendale, CA 91201 | Final distribution to claim 34 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $253.23 | $36,863.93 |
| 12/11/20 | 2043 | Levbern Properties LLC 1271 Granville Ave #404 Los Angeles, CA 90025 | Final distribution to claim 35 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $3,949.93 | $32,914.00 |
| 12/11/20 | 2044 | Cathleen Bloeser, Trustee Trustee of the Cathleen Bloeser Living Trust c/o Addison Altdendorf 30675 Pacific Coast Highway, Suite 314 Malibu, CA 90265 | Final distribution to claim 36 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $23,273.18 | $9,640.82 |

| | | | Page Subtotals: | | $0.00 | $30,925.08 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) | |
| Case Name: Besorat Investments, Inc. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0190 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/20 | 2045 | Signature Staging LLC<br>1271 Granville Ave #404<br>Los Angeles, CA 90025 | Final distribution to claim 47 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $213.30 | $9,427.52 |
| 12/11/20 | 2046 | Andrew Michael Ward<br>1271 Granville Ave. #404<br>Los Angeles, CA 90025 | Final distribution to claim 48 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $4,047.03 | $5,380.49 |
| 12/11/20 | 2047 | Graham Barker<br>P.O. Box 5137<br>Chatsworth, CA 91311 | Final distribution to claim 52 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $3,625.67 | $1,754.82 |
| 12/11/20 | 2048 | DEPARTMENT OF WATER AND POWER<br>CITY OF LOS ANGELES<br>ATTN BANKRUPTCY<br>P.O.BOX 51111<br>LOS ANGELES, CA  90051-5700 | Final distribution to claim 54 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $126.88 | $1,627.94 |
| 12/11/20 | 2049 | Grant S. Pederson, Ttee Of The Pederson Fam Trust<br>1022 Bradbury Court<br>Westlake Village, CA 91361 | Final distribution to claim 55 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $1,627.94 | $0.00 |
| 02/20/21 | 2042 | Heartland Real Estate dba The Maven Associates<br>1413 Kenneth Rd, Suite 888<br>Glendale, CA 91201 | Final distribution to claim 34 creditor account # representing a payment of 1.76 % per court order. Reversal<br>Paid per order entered December 10, 2020. | 7100-000 | | ($253.23) | $253.23 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $9,387.59 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq. (SBN 137326) |
| Case Name: Besorat Investments, Inc. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0190 |
| | Checking |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/21 | 2032 | Zahra Azizi<br>3301 Michelson Apt. #2213<br>Irvine, CA 92612 | Final distribution to claim 18 creditor account # representing a payment of 1.76 % per court order. Reversal<br>Paid per order entered December 10, 2020. | 7100-000 | | ($526.66) | $779.89 |
| 02/20/21 | 2036 | Hossein & Susan Balou<br>517 N Dwyer Dr<br>Anaheim, CA 92801 | Final distribution to claim 26 creditor account # representing a payment of 1.76 % per court order. Reversal<br>Paid per order entered December 10, 2020. | 7100-000 | | ($2,167.02) | $2,946.91 |
| 02/23/21 | 2039 | RCBM General Contractors, Inc.<br>1007 West Kenneth Road<br>Glendale, CA 91202 | Final distribution to claim 29 creditor account # representing a payment of 1.76 % per court order. Reversal<br>Paid per order entered December 10, 2020. | 7100-000 | | ($1,296.02) | $4,242.93 |
| 02/23/21 | 2050 | RCBM General Contractors, Inc.<br>1007 West Kenneth Road<br>Glendale, CA 91202 | Final distribution to claim 29 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020 | 7100-000 | | $1,296.02 | $2,946.91 |
| 02/23/21 | 2051 | Hossein & Susan Balou<br>11334 Barcelona Lane<br>Frisco, TX 75035 | Final distribution to claim 26 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020 | 7100-000 | | $2,167.02 | $779.89 |
| 02/23/21 | 2052 | Zahra Azizi<br>736 Baker Street, Apt. D4<br>Costa Mesa, CA 92626 | Final distribution to claim 18 creditor account # representing a payment of 1.76 % per court order.<br>Paid per order entered December 10, 2020. | 7100-000 | | $526.66 | $253.23 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 19-10202 | |
| Case Name: Besorat Investments, Inc. | |
| | Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326) |
| | Bank Name:  Axos Bank |
| | Account Number/CD#:  XXXXXX0190 |
| | Checking |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/21 | 2053 | Heartland Real Estate dba The Maven Associates 250 North College Park Drive, F36 Upland, CA 91786 | Final distribution to claim 34 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $253.23 | $0.00 |
| 03/13/21 | 2041 | Ondrej Kubacka dba OC Wide Painting 357 West Bay Costa Mesa, CA 92627 | Final distribution to claim 31 creditor account # representing a payment of 1.76 % per court order. Reversal Paid per order entered December 10, 2020. | 7100-000 | | ($397.19) | $397.19 |
| 03/30/21 | 2050 | RCBM General Contractors, Inc. 1007 West Kenneth Road Glendale, CA 91202 | Final distribution to claim 29 creditor account # representing a payment of 1.76 % per court order. Reversal Paid per order entered December 10, 2020. | 7100-000 | | ($1,296.02) | $1,693.21 |
| 03/30/21 | 2054 | RCBM General Contractors, Inc. | Final distribution to claim 29 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-000 | | $1,296.02 | $397.19 |
| 04/13/21 | 2055 | U.S. BANKRUPTCY COURT 21041 Burbank Boulevard Woodland Hills, CA  91367 | Final distribution to claim 31 creditor account # representing a payment of 1.76 % per court order. Paid per order entered December 10, 2020. | 7100-001 | | $397.19 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $625,170.62 | $625,170.62 |
| Less: Bank Transfers/CD's | $625,170.62 | $0.00 |
| Subtotal | $0.00 | $625,170.62 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $625,170.62 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $253.23 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 19-10202 | Trustee Name: Nancy Hoffmeier Zamora, Esq. (SBN 137326) | Exhibit 9 |
| Case Name: Besorat Investments, Inc. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0208 | |
| | Linda Isle | |
| Taxpayer ID No: XX-XXX5467 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/13/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/19 | | Transfer from Acct # xxxxxx3452 | Transfer of Funds | 9999-000 | $698,749.03 | | $698,749.03 |
| 05/05/20 | 3001 | U.S. BANKRUPTCY COURT 21041 Burbank Boulevard Woodland Hills, CA 91367 | Interpleader Funds for Disputes Ownership by Secured Creditors Paid per order entered May 4, 2020 | 4110-000 | | $477,955.03 | $220,794.00 |
| 05/16/20 | | Transfer to Acct # xxxxxx0190 | Transfer of Funds | 9999-000 | | $220,794.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $698,749.03 | $698,749.03 |
| Less: Bank Transfers/CD's | $698,749.03 | $220,794.00 |
| Subtotal | $0.00 | $477,955.03 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $477,955.03 |

| | | |
|---|---|---|
| Page Subtotals: | $698,749.03 | $698,749.03 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 19-10202
Case Name: Besorat Investments, Inc.

Trustee Name: Nancy Hoffmeier Zamora, Esq.  (SBN 137326)
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0216
Emerald Bay

Taxpayer ID No: XX-XXX5467
For Period Ending: 07/13/2021

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/19 | | Transfer from Acct # xxxxxx3460 | Transfer of Funds | 9999-000 | $192,920.90 | | $192,920.90 |
| 04/09/20 | | Transfer to Acct # xxxxxx0190 | Transfer of Funds | 9999-000 | | $192,920.90 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $192,920.90 | $192,920.90 |
| Less: Bank Transfers/CD's | $192,920.90 | $192,920.90 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:   $192,920.90   $192,920.90

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 19-10202
Case Name: Besorat Investments, Inc.

Taxpayer ID No: XX-XXX5467
For Period Ending: 07/13/2021

Trustee Name: Nancy Hoffmeier Zamora, Esq. (SBN 137326)
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0224
11th Street
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/19 | | Transfer from Acct # xxxxxx3510 | Transfer of Funds | 9999-000 | $101,167.94 | | $101,167.94 |
| 06/10/20 | 5001 | Andrew Ward<br>1271 Granville Avenue, #104<br>Los Angeles, CA 90025 | SETTLEMENT PAYMENT<br>Paid per order entered June 9,<br>2020 | 4110-000 | | $7,500.00 | $93,667.94 |
| 06/10/20 | | Transfer to Acct # xxxxxx0190 | Transfer of Funds | 9999-000 | | $93,667.94 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $101,167.94 | $101,167.94 |
| Less: Bank Transfers/CD's | $101,167.94 | $93,667.94 |
| Subtotal | $0.00 | $7,500.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $7,500.00 |

Page Subtotals:                   $101,167.94        $101,167.94

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0190 - Checking | $0.00 | $625,170.62 | $0.00 |
| XXXXXX0208 - Linda Isle | $0.00 | $477,955.03 | $0.00 |
| XXXXXX0216 - Emerald Bay | $0.00 | $0.00 | $0.00 |
| XXXXXX0224 - 11th Street | $0.00 | $7,500.00 | $0.00 |
| XXXXXX3429 - Checking | $123,614.46 | $5,826.68 | $0.00 |
| XXXXXX3452 - Linda Isle | $5,502,347.03 | $4,803,598.00 | $0.00 |
| XXXXXX3460 - Emerald Bay | $362,833.90 | $169,913.00 | $0.00 |
| XXXXXX3510 - 11th Street | $127,067.94 | $25,900.00 | $0.00 |
| | $6,115,863.33 | $6,115,863.33 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $10,299,170.73 | |
| Total Net Deposits: | $6,115,863.33 | |
| Total Gross Receipts: | $16,415,034.06 | |

Page Subtotals:                     $0.00          $0.00